**Paul A. RANKIN, Plaintiff,**

**Attorney Christina A. Agola, Appellant,**

v.

**CITY OF NIAGARA FALLS, DEPARTMENT OF PUBLIC WORKS, John Caso, Department Head, in his Official and Individual Capacity, Defendants.**\*

**No. 13–1721–CV.**

United States Court of Appeals, Second Circuit.

June 12, 2014.

these claims without prejudice. *See Oneida Indian Nation of N.Y. v. Madison Cnty.,* 665 F.3d 408, 437 (2d Cir.2011).

Christina A. Agola, Rochester, NY, pro se.

PRESENT: BARRINGTON D. PARKER, DEBRA ANN LIVINGSTON, and CHRISTOPHER F. DRONEY, Circuit Judges.

### *SUMMARY ORDER*

Appellant Christina A. Agola, an attorney proceeding pro se, appeals from an

\* The Clerk of the Court is directed to amend the caption as set forth above.

order of the United States District Court for the Western District of New York (Arcara, J.; McCarthy, M.J.) imposing monetary sanctions and reprimanding her for making misleading statements during the course of the underlying lawsuit, in violation of Federal Rule of Civil Procedure 11. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review orders imposing sanctions pursuant to Rule 11 for abuse of discretion, *Star Mark Mgmt., Inc. v. Koon Chun Hing Kee Soy & Sauce Factory, Ltd.*, 682 F.3d 170, 175 (2d Cir.2012) (per curiam), which we will find when the district court's decision "is based on an error of law or a clearly erroneous view of the facts, or cannot be located within the range of permissible decisions," *Lawrence v. Richman Grp. of CT LLC*, 620 F.3d 153, 156 (2d Cir.2010) (per curiam) (internal quotation marks omitted). We employ this deferential standard because "the district court is familiar with the issues and litigants and is thus better situated than the court of appeals to marshal the pertinent facts and apply a fact-dependent legal standard." *Storey v. Cello Holdings, L.L.C.*, 347 F.3d 370, 387 (2d Cir.2003) (quoting *Cooter & Gell v. Hartmarx Corp.*, 496 U.S. 384, 402, 110 S.Ct. 2447, 110 L.Ed.2d 359 (1990)) (alterations and internal quotation marks omitted). We note that "when ... the court issues sanctions *sua sponte* without offering the offender the opportunity to withdraw the offending submission, our 'review is more exacting than under the ordinary abuse-of-discretion standard,' because in such cases the court simultaneously acts 'as accuser, fact finder, and sentencing judge.'" *Muhammad v. Walmart Stores E., L.P.*, 732 F.3d 104, 108 (2d Cir.2013) (quoting *ATSI Commc'ns, Inc. v. Shaar Fund, Ltd.*, 579 F.3d 143, 150 (2d Cir.2009); *Mackler Prods., Inc. v. Cohen*, 146 F.3d 126, 128 (2d Cir.1998)). Sua sponte sanctions imposed "without affording the offender the opportunity to withdraw the challenged document ... should issue only upon a finding of subjective bad faith," *id.* (citing *In re Pennie & Edmonds LLP*, 323 F.3d 86, 90–91 (2d Cir.2003)), and in our review on appeal, we must "ensure that any [sanctions] decision [was] made with restraint and discretion," *Schlaifer Nance & Co. v. Estate of Warhol*, 194 F.3d 323, 334 (2d Cir.1999). We review a district court's factual findings in support of sanctions for clear error. *See S. New Eng. Tel. Co. v. Global NAPs Inc.*, 624 F.3d 123, 143 (2d Cir.2010).

Under a "more exacting" review of the record, we do not discern an abuse of discretion by the district court. Defendants moved for summary judgment on November 4, 2011. The district court ordered that Plaintiff's response be filed by December 5, 2011. On December 5, Agola moved for an extension of time. Agola stated in a declaration that she was busy with work in several unrelated cases, and while she had planned "[i]n good faith" to "fil[e] and serv[e] the Plaintiff's Opposition to Defendant's Motion for Summary Judgment" on the date it was due, she requested a "brief extension of time" due to the "extraordinary circumstances" of her caseload. J.A. 294. At the same time, she assured the magistrate judge that "[t]he Plaintiff's Opposition ... is substantive," and that Agola "fear[ed] the Plaintiff's rights would be severely prejudiced," due to her other obligations, if an extension were not granted. *Id.* The magistrate judge granted the motion. Agola subsequently moved for two further extensions, on January 4, 2012, and February 23, 2012, each time on the last day permitted under the previously granted motion; both additional motions were also granted by the magistrate judge. Each of these motions also stated that Agola needed additional

time to file an opposition to summary judgment, and each affirmed the "substantive" nature of the opposition and the potential prejudice to Plaintiff's rights.

On March 30, 2012, Agola and opposing counsel filed a stipulation of dismissal. Consequently, Agola never filed an opposition to summary judgment on behalf of her client. Following other procedural developments not pertinent to this appeal, Agola stated at a May 2012 hearing before the magistrate judge that, in her requests for extensions, she had meant to convey in her motions "the substantive nature of the preparation of a motion for summary judgment in light of the fact that [she and her associates] ... were very tied up," J.A. 667, but that in fact she would not have been able to oppose the summary judgment motion on the merits of the case. In July 2012, the magistrate judge ordered Agola to show cause why she should not be sanctioned for her representations to the court in the extension motions that a "substantive" opposition to summary judgment would be forthcoming, given that she had determined that she could not oppose summary judgment in good faith. In her response to the show-cause order, Agola stated that she had not had "sufficient time ... to review the substantive issues" until she had conducted "a thorough review of the Defendant's motion and the related motion record," which was "impossible" until some point in March 2012. J.A. 1026–27.

On the basis of these statements, the district court found that Agola had represented, in each of the three motions for extensions of time, that "she in good faith

believed she had substantive opposition to the pending summary judgment motion that she needed to file to protect plaintiff from severe prejudice," and rejected Agola's proposed interpretation that her representations conveyed only that she "needed more time to review substantive issues to preserve potential opposition to the summary judgment." SPA 30. The court ruled that Agola "knew that her representations that she had substantive opposition to the motion for summary judgment in support of the motions for extensions of time were misleading at the times she made them." SPA 33. In imposing sanctions under Rule 11(c)(3), the court levied a monetary penalty of $3,000, reprimanded Agola, and referred her to the other judges in the Western District "for consideration of supplementary professional discipline or other corrective action."[1] SPA 38–43.

In light of all of the circumstances, we cannot conclude that the district court clearly erred in determining that these statements were misleading and made in subjective bad faith. Accordingly, the court did not abuse its discretion in its imposition of sanctions.

We have considered all of Agola's remaining arguments and find them to be without merit. For the foregoing reasons, the order of the district court is hereby **AFFIRMED.**

---

1. Rule 11(c)(5)(B) states that monetary sanctions cannot be imposed under Rule 11(c)(3) unless the court "issued the show-cause order under Rule 11(c)(3) before voluntary dismissal or settlement of the claims made by or against the party ... whose attorneys are[] to be sanctioned." While the parties here had filed a stipulation of dismissal in March 2012, that stipulation was vacated prior to the issuance of the order to show cause. Therefore, Rule 11(c)(5)(B)'s limitation on the circumstances in which a monetary sanction may be imposed is inapplicable.